THOMAS A. COLTHURST (CABN 99493)
Attorney for the United States,
Acting under Authority Conferred by 28 U.S.C. § 515

KATHERINE L. WAWRZYNIAK (CABN 252751)
Chief, Criminal Division

DAVID J. WARD (CABN 239504)
KRISTINA GREEN (NYBN 5226204)
Assistant United States Attorneys

    450 Golden Gate Avenue, Box 36055
    San Francisco, California 94102-3495
    Telephone: (415) 436-7200
    Facsimile: (415) 436-7230
    david.ward@usdoj.gov
    kristina.green@usdoj.gov

Attorneys for United States of America

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, | CASE NO. 21-CR-0402 RS |
| Plaintiff, | UNITED STATES' AMENDED EXHIBIT LIST |
| v. | Debt: Courtroom 3 - 17th Floor |
| | Judge: Hon. Richard Seeborg |
| HARLAN KELLY, | |
| Defendant. | Trial Date: June 26, 2023 |

    The United States hereby submits the attached amended list of exhibits. The government reserves the right to amend this list and disclose additional exhibits in a manner consistent with the Federal Rules of Criminal Procedure.

| | |
|---|---|
| DATED: June 9, 2023 | Respectfully submitted, |
| | THOMAS A. COLTHURST<br>Attorney for the United States,<br>Acting under Authority Conferred by 28 U.S.C. § 515 |
| | /s/ *David J. Ward*<br>DAVID WARD<br>KRISTINA GREEN<br>Assistant United States Attorneys |

| | | US v. Harlan Kelly - Government Exhibit List | | | | |
|---|---|---|---|---|---|---|
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
| 1 | US-QUICKEN | US-QUICKEN-00000004 | US-QUICKEN-00000004 | Quicken custodian declaration | | |
| 2 | US-QUICKEN | US-QUICKEN-00000005 | US-QUICKEN-00001139 | Quicken loan file for Kelly loan | | |
| 3 | US-QUICKEN | US-QUICKEN-00000005 | US-QUICKEN-00000010 | Final (10/11/2014) URLA submitted by Kellys. | | |
| 4 | US-QUICKEN | US-QUICKEN-00000011 | US-QUICKEN-00000020 | Original URLA (9/5/14) submitted by Kellys. | | |
| 5 | US-QUICKEN | US-QUICKEN-00000021 | US-QUICKEN-00000034 | Deed of trust executed by Kellys on 10/11/14. | | |
| 6 | US-QUICKEN | US-QUICKEN-00000054 | US-QUICKEN-00000056 | Note to Quicken for 1622 11th Ave. | | |
| 7 | US-QUICKEN | US-QUICKEN-00000061 | US-QUICKEN-00000065 | Amended settlement statement (ORTC) | | |
| 8 | US-QUICKEN | US-QUICKEN-00000071 | US-QUICKEN-00000075 | Settlement statement (10/20/14) | | |
| 9 | US-QUICKEN | US-QUICKEN-00000166 | US-QUICKEN-00000166 | Notice of Quicken conditional approval dated 9/27/14 | | |
| 10 | US-QUICKEN | US-QUICKEN-00000209 | US-QUICKEN-00000209 | Quicken locked loan notification (10/1/14) | | |
| 11 | US-QUICKEN | US-QUICKEN-00000210 | US-QUICKEN-00000210 | Mortgage Loan Origination Agreement w/Mitchell (dated 9/5/14) | | |
| 12 | US-QUICKEN | US-QUICKEN-00000245 | US-QUICKEN-00000246 | Mortgage broker fee arrangement dated 9/3/14. | | |
| 13 | US-QUICKEN | US-QUICKEN-00000259 | US-QUICKEN-00000262 | Quicken underwriting conditions. | | |
| 14 | US-QUICKEN | US-QUICKEN-00000273 | US-QUICKEN-00000274 | Uniform Underwriting and Transmittal Summary | | |
| 15 | US-QUICKEN | US-QUICKEN-00000334 | US-QUICKEN-00000334 | Original "Straight Note" signed by Kellys on 9/12/12 and submitted to Quicken. | | |
| 16 | US-QUICKEN | US-QUICKEN-00000335 | US-QUICKEN-00000335 | "Straight Note Modification" signed by Kellys and dated 12/2/2013. | | |
| 17 | US-QUICKEN | US-QUICKEN-00000585 | US-QUICKEN-00000586 | Written payoff demand submitted to Old Republic | | |
| 18 | US-QUICKEN | US-QUICKEN-00000653 | US-QUICKEN-00000659 | Sixth Amended Report from Old Republic Title | | |
| 19 | US-QUICKEN | US-QUICKEN-00000705 | US-QUICKEN-00000706 | Loan purchase voucher. | | |
| 20 | US-QUICKEN | US-QUICKEN-00001142 | US-QUICKEN-00001156 | QM findings. | | |
| 21 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000002 | MAKRAS-GJSDT-00000007 | Makras 12/2/13 check for $8,685 (N. Kelly) | | |
| 22 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000008 | MAKRAS-GJSDT-00000015 | Makras 12/2/13 check for $22,000 (N. Kelly) | | |
| 23 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000016 | MAKRAS-GJSDT-00000022 | Makras 12/2/13 check for $37,441 (H. Kelly) | | |
| 24 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000023 | MAKRAS-GJSDT-00000029 | Makras 12/2/13 check for $1,873 (N. Kelly) | | |
| 25 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000032 | MAKRAS-GJSDT-00000032 | Original "Straight Note" signed by Kellys on 9/12/12. | | |
| 26 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000033 | MAKRAS-GJSDT-00000034 | "Straight Note" executed by Kellys and dated 6/25/14 | | |
| 27 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000036 | MAKRAS-GJSDT-00000037 | Request for Verification of Mortgage | | |
| 28 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000038 | MAKRAS-GJSDT-00000039 | Borrower's closing statement (10/20/14) | | |
| 29 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000043 | MAKRAS-GJSDT-00000043 | Makras RE Operating Statement - Dec. 2012 - 1622 11th Ave. | | |
| 30 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000045 | MAKRAS-GJSDT-00000112 | Makras RE Consolidated Detail Property Statements - 2012 - 1622 11th Ave. | | |
| 31 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000113 | MAKRAS-GJSDT-00000113 | Makras RE Operating Statement - Dec. 2013 - 1622 11th Ave. | | |
| 32 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000114 | MAKRAS-GJSDT-00000286 | Makras RE Consolidated Detail Property Statements - 2013 - 1622 11th Ave. | | |
| 33 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000287 | MAKRAS-GJSDT-00000287 | Makras RE Operating Statement - Dec. 2014 - 1622 11th Ave. | | |
| 34 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000288 | MAKRAS-GJSDT-00000444 | Makras RE Consolidated Detail Property Statements - 2014 - 1622 11th Ave. | | |

| | US v. Harlan Kelly - Government Exhibit List | | | | | |
|---|---|---|---|---|---|---|
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
| 35 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000445 | MAKRAS-GJSDT-00000445 | Makras RE Operating Statement - Dec. 2015 - 1622 11th Ave. | | |
| 36 | MAKRAS-GJSDT | MAKRAS-GJSDT-00000446 | MAKRAS-GJSDT-00000462 | Makras RE Consolidated Detail Property Statements - 2015 - 1622 11th Ave. | | |
| 37 | MAKRAS-GJSDT | MAKRAS-GJSDT-00009020 | MAKRAS-GJSDT-00009022 | 10/27/14 Wong Construction invoice | | |
| 38 | MAKRAS-GJSDT | MAKRAS-GJSDT-00008195 | MAKRAS-GJSDT-00008195 | 8/15/12 e-mail from H. Kelly to Makras | | |
| 39 | MAKRAS-GJSDT | MAKRAS-GJSDT-00008052 | MAKRAS-GJSDT-00008052 | 9/20/12 e-mail from H. Kelly to Makras | | |
| 40 | MAKRAS-GJSDT | MAKRAS-GJSDT-00008042 | MAKRAS-GJSDT-00008050 | Escrow/Old Republic documents re: 1622 11th Ave. | | |
| 41 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007972 | MAKRAS-GJSDT-00007973 | 9/23/12 e-mail from H. Kelly to Makras | | |
| 42 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007590 | MAKRAS-GJSDT-00007611 | 12/2/13 e-mail from Makras to H. Kelly | | |
| 43 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007582 | MAKRAS-GJSDT-00007583 | 1/30/14 e-mail from Makras to H. Kelly | | |
| 44 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007552 | MAKRAS-GJSDT-00007577 | 12/2/13 e-mail from Makras to H. Kelly | | |
| 45 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007551 | MAKRAS-GJSDT-00007551 | 11/21/13 e-mail from McInerney to Makras | | |
| 46 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007533 | MAKRAS-GJSDT-00007550 | 12/1/13 e-mail from H. Kelly to Makras | | |
| 47 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007532 | MAKRAS-GJSDT-00007532 | 11/22/13 e-mail from Makras to Mitchell | | |
| 48 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007527 | MAKRAS-GJSDT-00007531 | 4/22/14 e-mail from Makras to Mitchell | | |
| 49 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007466 | MAKRAS-GJSDT-00007471 | 4/5/14 e-mail from Makras to H. Kelly | | |
| 50 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007464 | MAKRAS-GJSDT-00007465 | 6/25/14 e-mail from H. Kelly to Mitchell and Makras | | |
| 51 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007450 | MAKRAS-GJSDT-00007450 | 5/5/14 e-mail from Dowling to Makras, Kellys | | |
| 52 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007312 | MAKRAS-GJSDT-00007315 | 4/23/14 e-mail from Makras to H. Kelly | | |
| 53 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007304 | MAKRAS-GJSDT-00007305 | 5/1/14 e-mail from Makras to Kellys | | |
| 54 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007303 | MAKRAS-GJSDT-00007303 | 5/5/14 e-mail from Makras to Dowling | | |
| 55 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007302 | MAKRAS-GJSDT-00007302 | 6/11/14 e-mail from Mitchell to Makras | | |
| 56 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007301 | MAKRAS-GJSDT-00007301 | 6/17/14 e-mail from Mitchell to Makras | | |
| 57 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007295 | MAKRAS-GJSDT-00007296 | 6/25/14 e-mail from Makras to Mitchell | | |
| 58 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007273 | MAKRAS-GJSDT-00007274 | 6/25/14 e-mail from Makras to Kellys | | |
| 59 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007239 | MAKRAS-GJSDT-00007239 | 4/30/14 e-mail from Makras to self | | |
| 60 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007213 | MAKRAS-GJSDT-00007214 | 7/15/14 e-mail from Benally to Makras | | |
| 61 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007209 | MAKRAS-GJSDT-00007212 | 11/6/14 e-mail from Kelly to Makras | | |
| 62 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007202 | MAKRAS-GJSDT-00007202 | 11/6/14 e-mail from Makras to Kelly | | |
| 63 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007183 | MAKRAS-GJSDT-00007187 | 10/2/14 e-mail from Granizo to Kelly et al. | | |
| 64 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007165 | MAKRAS-GJSDT-00007165 | 11/24/14 e-mail from Makras to Kelly | | |
| 65 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007164 | MAKRAS-GJSDT-00007164 | 11/25/14 e-mail from Makras to Kelly | | |
| 66 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007162 | MAKRAS-GJSDT-00007163 | 9/26/14 e-mail from Mitchell to Makras. | | |
| 67 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007114 | MAKRAS-GJSDT-00007115 | 4/13/15 e-mail from Makras to Kelly | | |
| 68 | MAKRAS-GJSDT | MAKRAS-GJSDT-00007086 | MAKRAS-GJSDT-00007086 | 7/27/15 e-mail from H. Kelly to Makras. | | |
| 69 | NK | NK-00001885 | NK-00001885 | 5/9/14 e-mail from Makras to Mitchell | | |
| 70 | NK | NK-00001886 | NK-00001886 | 6/25/14 e-mail from Makras to Kellys | | |
| 71 | NK | NK-00001888 | NK-00001888 | 11/22/13 e-mail from Makras to Mitchell | | |
| 72 | NK | NK-00001889 | NK-00001890 | 4/24/14 e-mail from N. Kelly to Makras | | |
| 73 | NK | NK-00001910 | NK-00001910 | 5/1/14 e-mail from Makras to Kellys | | |
| 74 | NK | NK-00001920 | NK-00001920 | 8/11/14 e-mail from Dowling to Kellys, Makras | | |
| 75 | NK | NK-00001947 | NK-00001947 | Unexecuted "Straight Note Modification" | | |
| 76 | QUICKEN | QUICKEN-001152 | QUICKEN-001254 | DLJ Mortgage Capital Servicing Agreement | | |
| 77 | QUICKEN | QUICKEN-001255 | QUICKEN-001266 | DLJ Mortgage Capital Commitment Letter | | |
| 78 | QUICKEN | QUICKEN-001267 | QUICKEN-001278 | Loan Journal Notes | | |
| 79 | US-BOA | US-BOA--00000797 | US-BOA-00000799 | BOA custodian declaration (11/16/21) | | |
| 80 | US-BOA | US-BOA-00000800 | US-BOA-00001626 | BOA statements for H. Kelly accounts | | |
| 81 | US-BOA | US-BOA-00001761 | US-BOA-00001798 | BOA statements for H. Kelly account | | |
| 82 | US-BOA | US-BOA-00001901 | US-BOA-00002306 | BOA statements for H. Kelly accounts | | |
| 83 | US-CHASE | US-CHASE-00001113 | US-CHASE-00001115 | Chase check payments to N. Kelly account | | |
| 84 | US-CHASE | US-CHASE-00001117 | US-CHASE-00001119 | Chase check payments to N. Kelly account | | |
| 85 | US-CHASE | US-CHASE-00001120 | US-CHASE-00002725 | Chase statements, check images for N. Kelly accounts | | |
| 86 | US-CHASE | US-CHASE-00002742 | US-CHASE-00002742 | Chase custodian declaration (4/20/20) | | |

| | | | US v. Harlan Kelly - Government Exhibit List | | | |
|---|---|---|---|---|---|---|
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
| 87 | US-CHASE | US-CHASE-00002961 | US-CHASE-00002961 | Chase custodian declaration (8/25/20) | | |
| 88 | US-CHASE | US-CHASE-00002963 | US-CHASE-00003017 | Chase statements, check images for N. Kelly account | | |
| 89 | US-HKELLY | US-HKELLY-00004539 | US-HKELLY-00004558 | 4/18/13 H. Kelly e-mail to N. Kelly re: $716k loan from Makras | | |
| 90 | US-HKELLY | US-HKELLY-00004560 | US-HKELLY-00004564 | 5/1/13 Makras e-mail to H. Kelly | | |
| 91 | US-HKELLY | US-HKELLY-00004621 | US-HKELLY-00004624 | 9/3/13 Makras e-mail to H. Kelly | | |
| 92 | US-HKELLY | US-HKELLY-00004631 | US-HKELLY-00004631 | 11/22/13 Makras e-mail to Mitchell | | |
| 93 | US-HKELLY | US-HKELLY-00004633 | US-HKELLY-00004633 | 12/2/13 Makras e-mail to H. Kelly | | |
| 94 | US-HKELLY | US-HKELLY-00004634 | US-HKELLY-00004655 | 12/3/13 Makras e-mail to H. Kelly | | |
| 95 | US-HKELLY | US-HKELLY-00004673 | US-HKELLY-00004675 | 1/30/14 Makras e-mail to H. Kelly | | |
| 96 | US-HKELLY | US-HKELLY-00004679 | US-HKELLY-00004679 | 3/18/14 H. Kelly e-mail to Mitchell | | |
| 97 | US-HKELLY | US-HKELLY-00004680 | US-HKELLY-00004681 | 4/3/14 H. Kelly e-mail to Mitchell | | |
| 98 | US-HKELLY | US-HKELLY-00004683 | US-HKELLY-00004688 | 4/4/14 H. Kelly responses to underwriter inquiries | | |
| 99 | US-HKELLY | US-HKELLY-00004691 | US-HKELLY-00004691 | 4/5/14 Makras e-mail to H. Kelly | | |
| 100 | US-HKELLY | US-HKELLY-00004704 | US-HKELLY-00004705 | 5/1/14 Makras e-mail to H. Kelly, N. Kelly | | |
| 101 | US-HKELLY | US-HKELLY-00004706 | US-HKELLY-00004707 | 5/1/14 Makras e-mail responding to H. Kelly | | |
| 102 | US-HKELLY | US-HKELLY-00004709 | US-HKELLY-00004712 | 5/6/14 Dowling e-mail to N. Kelly | | |
| 103 | US-HKELLY | US-HKELLY-00004810 | US-HKELLY-00004810 | 5/9/14 Makras e-mail to ORTC | | |
| 104 | US-HKELLY | US-HKELLY-00004811 | US-HKELLY-00004816 | 5/28/14 H. Kelly e-mail to N. Kelly | | |
| 105 | US-HKELLY | US-HKELLY-00004829 | US-HKELLY-00004830 | 6/25/14 Makras e-mail to Kellys | | |
| 106 | US-HKELLY | US-HKELLY-00004884 | US-HKELLY-00004889 | 9/22/14 H. Kelly e-mail to CREL | | |
| 107 | US-HKELLY | US-HKELLY-00004898 | US-HKELLY-00004898 | 9/19/14 CREL e-mail to H. Kelly | | |
| 108 | US-HKELLY | US-HKELLY-00004940 | US-HKELLY-00004943 | 10/2/14 CREL e-mail to H. Kelly | | |
| 109 | US-HKELLY | US-HKELLY-00004948 | US-HKELLY-00004951 | 10/2/14 H. Kelly e-mail to CREL | | |
| 110 | US-HKELLY | US-HKELLY-00004960 | US-HKELLY-00004960 | 11/25/14 Makras e-mail to H. Kelly | | |
| 111 | US-HKELLY | US-HKELLY-00004961 | US-HKELLY-00004961 | 11/28/14 Makras e-mail to H. Kelly | | |
| 112 | US-HKELLY | US-HKELLY-00005252 | US-HKELLY-00005252 | 11/6/14 e-mail from Makras to Kelly | | |
| 113 | US-HKELLY | US-HKELLY-00003557 | US-HKELLY-00003559 | 10/27/14 invoice from Wong Constr. Co. | | |
| 114 | US-HKELLY | US-HKELLY-00005690 | US-HKELLY-00005690 | Text messages between Makras and Kelly (5/29/13 at 10:26 a.m. - - 5/30/13 at 4:28 p.m.) | | |
| 115 | US-HKELLY | US-HKELLY-00005692 | US-HKELLY-00005692 | Text messages between Makras and Kelly (6/13/13 at 5:51 p.m.) | | |
| 116 | US-HKELLY | US-HKELLY-00005706 | US-HKELLY-00005706 | Text messages between Makras and Kelly (11/25/13 at 5:03 p.m.) | | |
| 117 | US-HKELLY | US-HKELLY-00005707 | US-HKELLY-00005707 | Text messages between Makras and Kelly (11/26/13 at 9:21 a.m.) | | |
| 118 | US-HKELLY | US-HKELLY-00005707 | US-HKELLY-00005707 | Text messages between Makras and Kelly (11/26/13 at 6:46 p.m. - - 11/26/13 at 8:26 p.m.) | | |
| 119 | US-HKELLY | US-HKELLY-00005707 | US-HKELLY-00005708 | Text messages between Makras and Kelly (11/26/13 at 9:13 a.m. - - 12/1/13 at 8:16 p.m.) | | |
| 120 | US-HKELLY | US-HKELLY-00005708 | US-HKELLY-00005709 | Text messages between Makras and Kelly (12/2/13 at 1:44 p.m. -- 12/2/13 at 8:49 p.m.) | | |
| 121 | US-HKELLY | US-HKELLY-00005709 | US-HKELLY-00005709 | Text messages between Makras and Kelly (12/6/13 at 7:57 a.m.) | | |
| 122 | US-HKELLY | US-HKELLY-00005709 | US-HKELLY-00005709 | Text messages between Makras and Kelly (12/10/13 at 8:12 a.m.) | | |
| 123 | US-HKELLY | US-HKELLY-00005710 | 5US-HKELLY-0000710 | Text messages between Makras and Kelly (1/13/14 at 5:44 p.m.) | | |
| 124 | US-HKELLY | US-HKELLY-00005710 | US-HKELLY-00005711 | Text messages between Makras and Kelly (1/28/14 at 8:06 a.m.) | | |
| 125 | US-HKELLY | US-HKELLY-00005711 | US-HKELLY-00005711 | Text messages between Makras and Kelly (2/4/14 at 6:22 p.m.) | | |
| 126 | US-HKELLY | US-HKELLY-00005712 | US-HKELLY-00005712 | Text messages between Makras and Kelly (2/25/14 at 7:05 a.m.) | | |
| 127 | US-HKELLY | US-HKELLY-00005714 | US-HKELLY-00005714 | Text messages between Makras and Kelly (4/25/14 at 1:02 p.m.) | | |

## US v. Harlan Kelly - Government Exhibit List

| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
|---|---|---|---|---|---|---|
| 128 | US-HKELLY | US-HKELLY-00005714 | US-HKELLY-00005714 | Text messages between Makras and Kelly (5/1/14 at 1:49 p.m.) | | |
| 129 | US-HKELLY | US-HKELLY-00005716 | US-HKELLY-00005716 | Text messages between Makras and Kelly (9/18/14 at 4:01 p.m.) | | |
| 130 | US-HKELLY | US-HKELLY-00005717 | US-HKELLY-00005718 | Text messages between Makras and Kelly (10/30/14 at 11:31 a.m.) | | |
| 131 | US-HKELLY | US-HKELLY-00005718 | US-HKELLY-00005718 | Text messages between Makras and Kelly (11/10/14 at 12:21 p.m. -- 11/10/14 at 1:38 p.m.) | | |
| 132 | US-HKELLY | US-HKELLY-00005718 | US-HKELLY-00005718 | Text messages between Makras and Kelly (11/11/14 at 11:14 a.m.) | | |
| 133 | US-HKELLY | US-HKELLY-00005719 | US-HKELLY-00005719 | Text messages between Makras and Kelly (11/13/14 at 8:12 a.m. -- 11/13/14 at 11:30 a.m.) | | |
| 134 | US-HKELLY | US-HKELLY-00005719 | US-HKELLY-00005719 | Text messages between Makras and Kelly (12/9/14 at 7:26 a.m.) | | |
| 135 | US-HKELLY | US-HKELLY-00005719 | US-HKELLY-00005719 | Text messages between Makras and Kelly (12/16/14 at 8:37 a.m.) | | |
| 136 | US-HKELLY | US-HKELLY-00005724 | US-HKELLY-00005725 | Text messages between Makras and Kelly (4/8/15 at 3:55 p.m.) | | |
| 137 | US-ORTC | US-ORTC-00000010 | US-ORTC-00000021 | Wire instructions, 2012 note, Makras mortgage disclosure statement | | |
| 138 | US-ORTC | US-ORTC-00000477 | US-ORTC-00000477 | Estimated borrower's closing statement executed by Kellys | | |
| 139 | US-ORTC | US-ORTC-00000478 | US-ORTC-00000480 | Settlement statement (10/10/14) | | |
| 140 | US-ORTC | US-ORTC-00000487 | US-ORTC-00000487 | Written payoff demand executed by Kellys | | |
| 141 | US-ORTC | US-ORTC-00000488 | US-ORTC-00000494 | Preliminary title report (8/8/14) | | |
| 142 | US-ORTC | US-ORTC-00000517 | US-ORTC-00000518 | Owner's declaration (10/11/14) | | |
| 143 | US-ORTC | US-ORTC-00000582 | US-ORTC-00000583 | Executed payoff demand statement from Makras | | |
| 144 | US-ORTC | US-ORTC-00000602 | US-ORTC-00000603 | Unexecuted "Straight Note Modification" | | |
| 145 | US-ORTC | US-ORTC-00000604 | US-ORTC-00000604 | Unexecuted "Straight Note" | | |
| 146 | US-ORTC | US-ORTC-00000607 | US-ORTC-00000607 | 5/15/14 A. Benally e- mail to Makras | | |
| 147 | US-ORTC | US-ORTC-00000612 | US-ORTC-00000612 | 6/24/14 Makras e-mail to M. Jones | | |
| 148 | US-ORTC | US-ORTC-00000654 | US-ORTC-00000667 | 1622 11th Ave. settlement correspondence | | |
| 149 | US-ORTC | US-ORTC-00000686 | US-ORTC-00000794 | 1622 11th Ave. closing docs | | |
| 150 | US-ORTC | US-ORTC-00000797 | US-ORTC-00000843 | Preliminary title report | | |
| 151 | US-SFFCU | US-SFFCU-00000273 | US-SFFCU-00000295 | 2012 SFFCU statements for H. Kelly account | | |
| 152 | US-SFFCU | US-SFFCU-00000296 | US-SFFCU-00000318 | 2012 check images for H. Kelly account | | |
| 153 | US-SFFCU | US-SFFCU-00000319 | US-SFFCU-00000342 | 2013 SFFCU statements for H. Kelly account | | |
| 154 | US-SFFCU | US-SFFCU-00000343 | US-SFFCU-00000384 | 2013 check images for H. Kelly account | | |
| 155 | US-SFFCU | US-SFFCU-00000385 | US-SFFCU-00000414 | 2014 SFFCU statements for H. Kelly account | | |
| 156 | US-SFFCU | US-SFFCU-00001010 | US-SFFCU-00001026 | June 2012 SFFCU statements for H. Kelly account | | |
| 157 | US-SFFCU | US-SFFCU-00001028 | US-SFFCU-00001036 | July 2012 credit report for Kellys | | |
| 158 | US-SFFCU | US-SFFCU-00001267 | US-SFFCU-00001290 | 2012 SFFCU statements for H. Kelly account | | |
| 159 | US-SFFCU | US-SFFCU-00001291 | US-SFFCU-00001335 | 2013 check images for H. Kelly account | | |
| 160 | US-SFFCU | US-SFFCU-00001336 | US-SFFCU-00001370 | 2013 SFFCU statements for H. Kelly account | | |

## US v. Harlan Kelly - Government Exhibit List

| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
|---|---|---|---|---|---|---|
| 161 | US-SFFCU | US-SFFCU-00001371 | US-SFFCU-00001408 | 2014 check images for H. Kelly account | | |
| 162 | US-SFFCU | US-SFFCU-00001409 | US-SFFCU-00001438 | 2014 SFFCU statements for H. Kelly account | | |
| 163 | US-SFFCU | US-SFFCU-00001439 | US-SFFCU-00001469 | 2015 check images for H. Kelly account | | |
| 164 | US-SFFCU | US-SFFCU-00001796 | US-SFFCU-00001821 | 2012 SFFCU statements for N. Kelly account | | |
| 165 | US-SFCREDITU | US-SFCREDITU-00000386 | US-SFCREDITU-00000386 | 6/18/14 Leung e-mail to H. Kelly | | |
| 166 | US-SFCREDITU | US-SFCREDITU-00000388 | US-SFCREDITU-00000388 | Underwriting Transmittal Summary (SFFCU), Nov. 2013 application | | |
| 167 | US-SFCREDITU | US-SFCREDITU-00000389 | US-SFCREDITU-00000397 | 11/13/13 URLA (SFFCU) | | |
| 168 | US-SFCREDITU | US-SFCREDITU-00000398 | US-SFCREDITU-00000398 | 1/14/14 letter from H.Kelly to Leung | | |
| 169 | US-SFCREDITU | US-SFCREDITU-00000399 | US-SFCREDITU-00000409 | Nov. 2013 SFFCU credit check for Kellys | | |
| 170 | US-SFCREDITU | US-SFCREDITU-00000494 | US-SFCREDITU-00000494 | Log of Leung comms w/H. Kelly re: SFFCU loan application | | |
| 171 | US-SFCREDITU | US-SFCREDITU-00000496 | US-SFCREDITU-00000496 | Rate check dated 11/22/2013 for Kellys' SFFCU loan application | | |
| 172 | US-SFCREDITU | US-SFCREDITU-00000540 | US-SFCREDITU-00000542 | Application details for Kellys' Nov. 2013 SFFCU loan application | | |
| 173 | WONGCONSTR-NDCALMAR2020 | WONGCONSTR-NDCALMAR2020-00000964 | WONGCONSTR-NDCALMAR2020-00000968 | Wong Construction invoice (11/15/14) | | |
| 174 | US-ORTC | US-ORTC-00000543 | US-ORTC-00000573 | Affidavit – Death of Joint Tenant | | |
| 175 | US-FBI-HK | US-FBI-HK-00008739 | US-FBI-HK-00008742 | Harlan Kelly employment agreement | | |
| 176 | US-FBI-HK | US-FBI-HK-00008733 | US-FBI-HK-00008733 | SF Charter § 3.104 (City Administrator) | | |
| 177 | US-FBI-HK | US-FBI-HK-00008734 | US-FBI-HK-00008738 | Victor Makras LinkedIn profile | | |
| 178 | US-ATT | US-ATT-00000947 | US-ATT-00000947 | Declaration of AT&T Custodian | | |
| 179 | US-ATT | Excerpts from US-ATT- 00000970 (produced as native) | | Call records between Makras and Kelly, 2013-2014 | | |
| 180 | US-HKELLY | US-HKELLY-00005644 | US-HKELLY-00005644 | Text messages between Makras and Kellys (4/25/14 at 8:59 a.m.) | | |
| 181 | TBD | TBD | TBD | Villanueva summary exhibit (Kelly accounts) | | |
| 182 | TBD | TBD | TBD | Villanueva summary exhibit (Kelly Chase mortgage) | | |
| 183 | TBD | TBD | TBD | Villanueva summary exhibit (Kelly Makras mortgage) | | |
| 184 | TBD | TBD | TBD | Villanueva summary exhibit (Makras investor splits) | | |
| 185 | AC | AC006215 | AC006216 | 10/2/14 Email from Jessica Zhou to Frank at Jaidin, and Washington Wong, forwarding email re: Fwd: RFP 79002 Sign-In Sheet | | |
| 186 | AC | AC006231 | AC006324 | 10/7/14 Email from Walter Wong to Kinsun Team re: LED - RFP 79002 proposal contents | | |
| 187 | AC | AC006298 | AC006307 | 2/9/15 Email from Frank at Jaidin to Catherine Cho cc Walter Wong, re: LED - Appendix E - Table 2 | | |
| 188 | AC | AC006380 | AC006383 | 11/25/14 Email from Jaidin to LED Team re: New LED RFP 79002-A - Deadline is Jan 9, 2015 | | |
| 189 | AC | AC006679 | AC006685 | 9/17/14 Email from Walter Wong to Team re: SFPUC LED w/Wireless Network Control System RFP | | |
| 190 | AC | AC008300 | AC008449 | LED Lights RFP 79002-A (new due date March 2, 2015); Issue date 11/21/2014 | | |
| 191 | AC | AC008760 | AC009118 | Green Source Trading Response to RFP 79002-A (March 2, 2015) | | |
| 192 | AC | AC009403 | AC009404 | 10/6/14 Email from Jessica Zhou to Walter Wong forwarding message: rfp 79002 led luminaires w/wireless network control system bid addemdum 2 | | |
| 193 | AC | AC009778 | AC009782 | Notes re: product name Inesco, Dongguan Kingsun Optoelectronic Co., Ltd | | |
| 194 | AC | AC009783 | AC009789 | Notes re: product name Inesco, Kingsun Optoelectronic Co, Ltd. | | |

## US v. Harlan Kelly - Government Exhibit List

| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
|---|---|---|---|---|---|---|
| 195 | AC | AC009840 | AC009841 | Appendix C1 - LED Luminaires Technical Data Sheet revised as of 10/3/14 | | |
| 196 | AC | AC009842 | AC009844 | 10/3/14 Email from Jessica Zhou to Frank at Jaidin, Washington Wong, re: Fwd: RFP 79002 Addendum #2; Q&A Document; Revised RFP 79002 as of 10.3.14 | | |
| 197 | AC | AC009845 | AC009847 | Addendum No. 2 RFP 79002 LED Luminaires with Wireless Control System | | |
| 198 | AC | AC009848 | AC009851 | RFP 79002 - LED Luminaire w/Wireless Control System Pre-Proposal Meeting Summary of Proceedings, 10/3/2014 | | |
| 199 | AC | AC009852 | AC009881 | LED Lights RFP 79002; issue date 9/16/2014 | | |
| 200 | AC | AC009882 | AC009883 | 10/2/14 Email from Jessica Zhou to Frank at Jaidin, and Washington Wong, forwarding email re: Fwd: RFP 79002 Sign-In Sheet | | |
| 201 | AC | AC009884 | AC009893 | 0/30/14 RFP 79002 LED Luminaires Pre-Proposal Meeting sign in sheet | | |
| 202 | AC | AC009979 | AC009983 | SF Pilot Program Implementation Plans and Schedule Updated on 9/9/13 | | |
| 203 | AC | AC010092 | AC010101 | 2/9/15 Email from Frank at Jaidin to Catherine Cho cc Walter Wong, re: LED - Appendix E - Table 2 | | |
| 204 | AC | AC010109 | AC010139 | LED Luminaires Sample Contract | | |
| 205 | AC | AC010188 | AC010191 | Draft notes for Green Source Trading LLC wireless control and communication system for LED luminaires | | |
| 206 | AC | AC010258 | AC010261 | 10/7/14 Email from Walter Wong to Kinsun Team re: LED - RFP 79002 proposal contents | | |
| 207 | AC | AC010277 | AC010287 | 1/22/15 Email from Frank at Jaidin to Catherine Cho re: LED - RFP deadlined extended to Feb 13 | | |
| 208 | AC | AC010369 | AC010399 | LED Lights RFP 79002-A (new due date 1/9/2015); Issue date 11/21/2014 | | |
| 209 | AC | AC010426 | AC010456 | Sample contract for LED Luminaires Wireless Network Control System | | |
| 210 | AC | AC010516 | AC010519 | 11/25/14 Email from Jaidin to LED Team re: New LED RFP 79002-A - Deadline is Jan 9, 2015 | | |
| 211 | AC | AC010608 | AC010614 | Alternate Choice Work Plan for Power Enterprise Pilot Program CS-264, Wireless Control and Communication System for LED Luminaires and Other Devices | | |
| 212 | AC | AC010813 | AC010817 | 9/25/14 Email from Jessica Zhou to Nicolas Kalischek re: xls with the difference between V1 & V2 | | |
| 213 | AC | AC008450 | AC008452 | Green Source response to RFP 79004, submitted 11/14/2016 (vendor samples received) | | |
| 214 | AC | AC008453 | AC008759 | RFP 79004 Bid Addendum - Green Source response | | |
| 215 | CCSF (PUC) | US-CCSF(PUC)-00000101 | US-CCSF(PUC)-00000120 | PUC Org Charts 2016-2020 | | |
| 216 | CCSF (PUC) | CCSF (PUC)-000001116 | CCSF (PUC)-000001116 | Email from M. Tienken to Parhar and Mosuela re: 79002-A Fixture Review Form and Respondents List (3/19/2015) | | |
| 217 | CCSF (PUC) | CCSF (PUC)-000001117 | CCSF (PUC)-000001118 | Attachment to Email from M. Tienken to Parhar and Mosuela re: 79002-A Fixture Review Form and Respondents List (3/19/2015) | | |
| 218 | CCSF (PUC) | CCSF (PUC)-000001133 | CCSF (PUC)-000001133 | Message Info re: 4/17/15 email from Yolanda Quisao re: Request for Information -- 2015 Street Light Program Status Update - Error in message - corrupt data | | |
| 219 | CCSF (PUC) | CCSF (PUC)-000001134 | CCSF (PUC)-000001142 | Memoradum dated 5/5/15 from SF Water Power Sewer to Ann Moller Chen and others, through Harlan Kelly re: Status Update on the Power Enterprise's Street Light Program | | |
| 220 | CCSF (PUC) | CCSF (PUC)-000001143 | CCSF (PUC)- 000001152 | Memorandum dated 7/31/14 from SF Water Power Sewer to Vince Courtney and others, through Harlan Kelly re: Status Update on the Power Enterprise's Street Light Program | | |
| 221 | CCSF (PUC) | CCSF (PUC)-000001296 | CCSF (PUC)-000001296 | Excel of CAB Master Contract List incl. Expired Contracts | | |
| 222 | CCSF (PUC) | CCSF (PUC)-000001391 | CCSF (PUC)-000001393 | 7/20/19 Email from Harlan Kelly to John Scarpulla re: Fwd: Bell shape & snow flake LED string lights | | |
| 223 | CCSF (PUC) | CCSF (PUC)-000001394 | CCSF (PUC)-000001396 | 7/20/19 Email from John Scarpulla to Harlan Kelly re: Bell shape & snow flake LED string lights "Yes, on it." | | |
| 224 | CCSF (PUC) | CCSF (PUC)-000001397 | CCSF (PUC)-000001397 | BLANK PAGE | | |
| 225 | CCSF (PUC) | CCSF (PUC)-000001401 | CCSF (PUC)-000001403 | 7/20/19 Email from John Scarpulla to Ramon Abuieg and Richard Stephens re: FW: Bell shape & snow flake LED string lights | | |

| | US v. Harlan Kelly - Government Exhibit List | | | | | |
|---|---|---|---|---|---|---|
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
| 226 | CCSF (PUC) | CCSF (PUC)-000001404 | CCSF (PUC)-000001406 | 7/21/19 Email from Ramon Abuieg to John Scarpulla re: Bell shape & snow flake LED string lights | | |
| 227 | CCSF (PUC) | CCSF (PUC)-000001413 | CCSF (PUC)-000001415 | 7/22/19 Email from unknown, to John Scarpulla and Catherine Spaulding, RE: Bell shape & snow flake LED string lights | | |
| 228 | CCSF (PUC) | CCSF (PUC)-000001428 | CCSF (PUC)-000001428 | 7/24/2019 Email from John Scarpulla to Alternate Choice re: Updated Quote Request - SFPUC | | |
| 229 | CCSF (PUC) | CCSF (PUC)-000001429 | CCSF (PUC)-000001429 | 12/14/18 Alternate Choice Quatation to SFPUC for 7" Bell Shape LED Ropelight | | |
| 230 | CCSF (PUC) | CCSF (PUC)-000001430 | CCSF (PUC)-000001431 | 7/24/19 Email from Alternate Choice to John Scarpulla re: Updated Quote Request - SFPUC | | |
| 231 | CCSF (PUC) | CCSF (PUC)-000001432 | CCSF (PUC)-000001432 | 7/24/19 Alternate Choice Quotation to SFPUC for 7" Bell Shape LED Ropelight and 5" Snowflake LED Ropelight | | |
| 232 | CCSF (PUC) | CCSF (PUC)-000001496 | CCSF (PUC)-000001498 | 8/30/19 Email from John Scarpulla to Washington at Alternate Choice re: Updated Quote Request - SFPUC | | |
| 233 | CCSF (PUC) | CCSF (PUC)-000001535 | CCSF (PUC)-000001536 | 11/4/19 Email from Washington at Alternate Choice to David Carter re: Request for quote (snowflake light fixtures) | | |
| 234 | CCSF (PUC) | CCSF (PUC)-000001537 | CCSF (PUC)-000001537 | 11/4/19 Alternate Choice Quotation to SFPUC for 5' Snowflake LED Ropelight | | |
| 235 | CCSF (PUC) | CCSF (PUC)-000001538 | CCSF (PUC)-000001538 | 11/10/19 Email from Harlan Kelly to Barbara Hale and John Scarpulla re: Fwd: Quote for Snowflake LED Ropelight | | |
| 236 | CCSF (PUC) | CCSF (PUC)-000001539 | CCSF (PUC)-000001539 | 9/17/19 Alternate Choice Quotation to SFPUC for 5" Snowflake LED Ropelight | | |
| 237 | CCSF (PUC) | CCSF (PUC)-000001543 | CCSF (PUC)-000001543 | 11/13/19 Email from John Scarpulla to David Carter re: Snowflake lights | | |
| 238 | CCSF (PUC) | CCSF (PUC)-000001544 | CCSF (PUC)-000001544 | 9/17/19 Alternate Choice Quotation to SFPUC for 5" Snowflake LED Ropelight | | |
| 239 | CCSF (PUC) | CCSF (PUC)-000001548 | CCSF (PUC)-000001548 | 11/18/19 Email from Washington Wong to Bart Murphy re: Snowflake LED Lights quote | | |
| 240 | CCSF (PUC) | CCSF (PUC)-000001549 | CCSF (PUC)-000001549 | 11/18/19 Alternate Choice Quotation to SFPUC for 5" Snowflake LED Ropelight | | |
| 241 | CCSF (PUC) | CCSF (PUC)-000001224 | CCSF (PUC)-000001225 | 12/2/2016 email from Mary Tienken to Ranjit Parhar re: RFP 79004 | | |
| 242 | CCSF (PUC) | CCSF (PUC)-000001232 | CCSF (PUC)-000001232 | Bid spec review for 79004 bidders | | |
| 243 | CCSF (PUC) | CCSF (PUC)-000001234 | CCSF (PUC)-000001234 | Bid spec review for 79004 bidders | | |
| 244 | CCSF (PUC) | CCSF (PUC)-000001237 | CCSF (PUC)-000001238 | 12/19/2016 email from Ranjit Parhar to Florence Kyaun, cc Kofo Domingo and Mary Tienken re: Appendix B and Appendix A completed checklists for 79004 bidders | | |
| 245 | CCSF (PUC) | CCSF (PUC)-000001239 | CCSF (PUC)-000001239 | App. A and B completed checklists for 79004 bidders | | |
| 246 | CCSF (PUC) | CCSF (PUC)-000001242 | CCSF (PUC)-000001242 | 1/6/2017 email from Mary Tienken to Kyaun cc Kofo Domingo re: 79004 LED luminaries summary evaluation sheet for meeting with HK | | |
| 247 | CCSF (PUC) | CCSF (PUC)-000001243 | CCSF (PUC)-000001243 | Attached summmary evaluation sheet to CCSF (PUC)-000001242 email | | |
| 248 | CCSF (PUC) | CCSF (PUC)-000001250 | CCSF (PUC)-000001251 | 1/12/2017 email from Mary Tienken to Kofo Domingo re: 79004 bidders that are eligible to receive LBE 10% discount (includes Green Source) | | |
| 249 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-000762 | JAIDIN-NDCALMAR2020-000823 | Jaidin - Kelly Repair File 2012 | | |
| 250 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-000824 | JAIDIN-NDCALMAR2020-000825 | 2014 6/3/14 11th Avenue loan | | |
| 251 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-000859 | JAIDIN-NDCALMAR2020-000859 | PUC Pump 1/26/18 Harlan Kelly | | |
| 252 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001131 | JAIDIN-NDCALMAR2020-001133 | Walter Wong birthday 2013 (Harlan Kelly, Naomi Kelly, Mohammed Nuru) | | |
| 253 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001596 | JAIDIN-NDCALMAR2020-001596 | Email to Burt Hamrol - Repair Deck Kelly Godmother's House | | |
| 254 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001629 | JAIDIN-NDCALMAR2020-001634 | Harlan Jr. - China Visa Application | | |
| 255 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001635 | JAIDIN-NDCALMAR2020-001639 | Naomi Kelly - China Visa Application | | |
| 256 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001640 | JAIDIN-NDCALMAR2020-001645 | Harlan Kelly Passport/Visa | | |
| 257 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001646 | JAIDIN-NDCALMAR2020-001646 | 2013 Harlan Kelly Reservation Flight to China (Harlan Kelly: Beijing) | | |
| 258 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001647 | JAIDIN-NDCALMAR2020-001647 | Email from Harlan Kelly to Walter Wong  - 200 Santa Clara | | |
| 259 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001649 | JAIDIN-NDCALMAR2020-001650 | Attachment to email from Harlan Kelly: Estimate | | |
| 260 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001651 | JAIDIN-NDCALMAR2020-001651 | 3/15/2016 Jessica Li email - Harlan Kelly and Naomi Kelly Kids' Booking Details | | |
| 261 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001654 | JAIDIN-NDCALMAR2020-001654 | Kelly Flight Info 24-Mar-2016 | | |
| 262 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001663 | JAIDIN-NDCALMAR2020-001663 | 8/11/17 Email from Frank to Walter Wong re: estimate on 1622 $23,326 | | |
| 263 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001664 | JAIDIN-NDCALMAR2020-001670 | Kelly Investment Estimate 2017 | | |

| | | US v. Harlan Kelly - Government Exhibit List | | | | |
|---|---|---|---|---|---|---|
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
| 264 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001677 | JAIDIN-NDCALMAR2020-001680 | Walter Wong Construction statement 6/2017 - Lighting $18,040 | | |
| 265 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001707 | JAIDIN-NDCALMAR2020-001707 | Spreadsheet - Shopping Harlan Kelly Wine Cellar | | |
| 266 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001713 | JAIDIN-NDCALMAR2020-001713 | Walter Wong email to Harlan Kelly Help with Water Dept on 1317 20th Avenue | | |
| 267 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001745 | JAIDIN-NDCALMAR2020-001745 | Walter Wong email to Harlan Kelly - 2019 Snowflake lights | | |
| 268 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001746 | JAIDIN-NDCALMAR2020-001746 | $57,918 Invoice to PUC for Bell Shape and Snowflake lights (3/1/2019) | | |
| 269 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001747 | JAIDIN-NDCALMAR2020-001747 | Walter Wong email to Harlan Kelly 12/14/18 Quote for Christmas Rope Lights | | |
| 270 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001748 | JAIDIN-NDCALMAR2020-001748 | Invoice for Bell Shape Lights $43,843 (12/14/2018) | | |
| 271 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001749 | JAIDIN-NDCALMAR2020-001750 | Email to Harlan Kelly with Estimate 200 Santa Clara | | |
| 272 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001762 | JAIDIN-NDCALMAR2020-001762 | Email from Jaidin Consulting to Kelly re: Updated Estimate 8/11/17 1622 11th Water Repairs | | |
| 273 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001764 | JAIDIN-NDCALMAR2020-001769 | 3/2/2017 Allied Property Insurance coverage for Kelly house $5,322.92 | | |
| 274 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001770 | JAIDIN-NDCALMAR2020-001776 | 8/10/2017 Allied Property Insurance coverage for Kelly house $11,547.95 | | |
| 275 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001777 | JAIDIN-NDCALMAR2020-001777 | 6/26/2017 statement showing 1st and 2nd billing by Walter Wong for invoice 17-02007 re: repairing leak and total due ($18,040.63) | | |
| 276 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001784 | JAIDIN-NDCALMAR2020-001793 | Walter Wong email to Harlan Kelly 12/26/17 PUC Application - Fire Hydrant | | |
| 277 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001814 | JAIDIN-NDCALMAR2020-001814 | Jaidin email to Harlan Kelly 9/19/19 LED Rope Lights Quote | | |
| 278 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001821 | JAIDIN-NDCALMAR2020-001822 | HK house repair work estimate | | |
| 279 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001827 | JAIDIN-NDCALMAR2020-001827 | Harlan Kelly email 6/6/2018 to Walter Wong, Maria Little: Repairs to 200 Santa Clara | | |
| 280 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001829 | JAIDIN-NDCALMAR2020-001829 | Harlan Kelly text to Walter Wong - Rope Lights | | |
| 281 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001830 | JAIDIN-NDCALMAR2020-001830 | Harlan Kelly text - Put Light with Timer | | |
| 282 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001836 | JAIDIN-NDCALMAR2020-001836 | Harlan Kelly text to Walter Wong "I received invoice for repairs, have issued a bank check for that amount" | | |
| 283 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001837 | JAIDIN-NDCALMAR2020-001837 | Harlan Kelly to Walter Wong text "Invoice me for repairs" | | |
| 284 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001850 | JAIDIN-NDCALMAR2020-001850 | Harlan Kelly Amazing Job for Peter Ng, Walter Wong's friend | | |
| 285 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-001854 | JAIDIN-NDCALMAR2020-001854 | Walter Wong Buys Harlan Kelly a Ladder | | |
| 286 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-003924 | JAIDIN-NDCALMAR2020-003929 | Maria Little (Harlan Kelly's Visa Application) | | |
| 287 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-004014 | JAIDIN-NDCALMAR2020-004014 | Mason Isaac Kelly Passport - Visa Application 2016 | | |
| 288 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-007022 | JAIDIN-NDCALMAR2020-007023 | Walter Wong email to Harlan Kelly "Update On Fire Hydrant" | | |
| 289 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-008660 | JAIDIN-NDCALMAR2020-008660 | (Excel) Walter Wong Invite List | | |
| 290 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009223 | JAIDIN-NDCALMAR2020-009223 | Jessica Li email to Walter Wong 2/4/2016 Kelly family travel information | | |
| 291 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009230 | JAIDIN-NDCALMAR2020-009231 | Jessica Li email: Family Trip Airfare Confirmation | | |
| 292 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009233 | JAIDIN-NDCALMAR2020-009234 | Jessica Li Hotel Booking Confirmation email 3/11/2016 | | |
| 293 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009235 | JAIDIN-NDCALMAR2020-009235 | Jessica Li Hotel Booking Confirmation email 3/11/2016 | | |
| 294 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009236 | JAIDIN-NDCALMAR2020-009240 | Jessica Li email to Walter Wong 3/16/2016 Booking Ref | | |
| 295 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009310 | JAIDIN-NDCALMAR2020-009310 | 9/26/17 email From Harlan Kelly "Working on Job for Peter Ng" | | |
| 296 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009584 | JAIDIN-NDCALMAR2020-009584 | Harlan Kelly email - 200 Santa Clara to Walter Wong | | |
| 297 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009596 | JAIDIN-NDCALMAR2020-009596 | Walter Wong email to Waliana Diev: DBI Permit for Ramp - 200 Santa Clara | | |
| 298 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009651 | JAIDIN-NDCALMAR2020-009651 | Text from Harlan Kelly to Walter Wong 6/1/2018 "Call Me" | | |
| 299 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009804 | JAIDIN-NDCALMAR2020-009804 | Picture of 1622 | | |
| 300 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009817 | JAIDIN-NDCALMAR2020-009817 | Picture of 1622 | | |
| 301 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-009886 | JAIDIN-NDCALMAR2020-009886 | Email 10/3/2018 Walter Wong to Harlan Kelly | | |
| 302 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-010078 | JAIDIN-NDCALMAR2020-010078 | Email to Walter Wong - Naomi's List for Ed Lee Party | | |
| 303 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-010090 | JAIDIN-NDCALMAR2020-010090 | Washington Wong email 11/14/2018 - Ed Lee Anniversary List | | |
| 304 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-010174 | JAIDIN-NDCALMAR2020-010174 | Harlan Kelly text to Walter Wong 12/14/2018 "Can you send me invoice" | | |
| 305 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-010195 | JAIDIN-NDCALMAR2020-010195 | Walter Wong email to Harlan Kelly - Bell Lights | | |
| 306 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-010197 | JAIDIN-NDCALMAR2020-010197 | Walter Wong email to Harlan Kelly 5/23/19 - Bell Lights | | |
| 307 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-010735 | JAIDIN-NDCALMAR2020-010755 | Project folder with documents for Wifi Repeaters, LED, Control Frank Chou | | |
| 308 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-016650 | JAIDIN-NDCALMAR2020-016650 | 3/7/2016 email from Jessica Li to Walter Wong re: HK trip 3/26-3/29/16 - arranging and purchasing tickets for Kelly and family | | |

| US v. Harlan Kelly - Government Exhibit List ||||||||
|---|---|---|---|---|---|---|---|
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted ||
| 309 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-016651 | JAIDIN-NDCALMAR2020-016651 | 3/7/2016 email from Jessica Li to Walter Wong re: HK trip 3/26-3/29/16 - arranging and purchasing tickets for Kelly and family | | ||
| 310 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-016661 | JAIDIN-NDCALMAR2020-016661 | Harlan Kelly Trip Itinerary | | ||
| 311 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-016674 | JAIDIN-NDCALMAR2020-016676 | Jessica Li email to Walter Wong 4/1/16 Harlan Kelly Booking Pass | | ||
| 312 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-038591 | JAIDIN-NDCALMAR2020-038613 | Internal PUC Documents - LED Lights | | ||
| 313 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-038614 | JAIDIN-NDCALMAR2020-038674 | 1/15/16 Email from Mary Tienken to Harlan Kelly re: FW: San Francisco & Siemens + anyCOMM Contacts | | ||
| 314 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-038753 | JAIDIN-NDCALMAR2020-038756 | 12/9/2013 Frank Chu (No Letter LED Lights Pilot Program) re: selection of Alternate Choice for pilot program | | ||
| 315 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-038757 | JAIDIN-NDCALMAR2020-038765 | 8/13/2013 Memo through HK re: summary status update on the street light program | | ||
| 316 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-038766 | JAIDIN-NDCALMAR2020-038879 | PICC Property and Casualty Company Ltd Certificate of Insurance for LED Street Light and related documents | | ||
| 317 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-038880 | JAIDIN-NDCALMAR2020-038926 | 2/6/2013 PUC 2013 LED Lights Award (CS-264) (Pilot Program) | | ||
| 318 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-038927 | JAIDIN-NDCALMAR2020-038966 | Proposal to Request for Participants for Wireless Control and Communication System for LED Luminaries and Other Devices, by Alternate Choice (8/1/2012) (CS-264) | | ||
| 319 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-038967 | JAIDIN-NDCALMAR2020-039004 | Pilot Program CS-264 Request for Participants for Wireless control and communication system for LEDs and addendums (6/8/2012) | | ||
| 320 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-071689 | JAIDIN-NDCALMAR2020-071690 | Hong Kong itinterary (2016 trip) from jaidin materials | | ||
| 321 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-072679 | JAIDIN-NDCALMAR2020-072679 | 7/21/2016 email from Kathy Wong to Washington Wong re: 2015-2016 KWT account showing 2013 HK travel expenses and Kelly wine cellar | | ||
| 322 | JAIDIN-NDCALMAR2020 | JAIDIN-NDCALMAR2020-072680 | JAIDIN-NDCALMAR2020-072680 | 7/21/2016 email attachment from Kathy Wong to Washington Wong re: 2015-2016 KWT account showing 2013 HK travel expenses and Kelly wine cellar | | ||
| 323 | BG | BG-0000001 | BG-0000003 | Scans from Gilmartin's passport showing China visa | | ||
| 324 | US-AMEX | US-AMEX-00017827 | US-AMEX-00022975 | American Express records for accounts held by Walter Wong | | ||
| 325 | US-BBB | US-BBB-00000001 | US-BBB-00004168 | Trans Pacific / Beacon Bank records for accounts held by Walter Wong | | ||
| 326 | US-CCSF (PUC) | US-CCSF (PUC)-00000907 | US-CCCSF (PUC)-00000953 | 79004 LED Luminaries RFP | | ||
| 327 | US-CCSF (PUC) | US-CCSF (PUC)-00000954 | US-CCSF (PUC)-00000959 | 79004 LED Luminaries RFP App. A | | ||
| 328 | US-CCSF (PUC) | US-CCSF (PUC)-00000960 | US-CCSF (PUC)-00000961 | 79004 LED Luminaries RFP App. B | | ||
| 329 | US-CCSF (PUC) | US-CCSF (PUC)-00000962 | US-CCSF (PUC)-00000966 | 79004 LED Luminaries RFP Addendum No. 1 | | ||
| 330 | US-CCSF (PUC) | US-CCSF (PUC)-00000967 | US-CCSF (PUC)-00000970 | 79004 LED Luminaries RFP Addendum No. 2 | | ||
| 331 | US-CCSF (PUC) | US-CCSF (PUC)-00000971 | US-CCSF (PUC)-00000974 | 79004 LED Luminaries RFP Addendum No. 3 | | ||
| 332 | US-CHASE | US-CHASE-00000026 | US-CHASE-00000026 | Mariott Rewards Statement for Kelly (5/9/2016) (Chase) | | ||
| 333 | US-CITI | US-CITI-00001871 | US-CITI-00006823 | Citibank records for accounts held by Walter Wong | | ||
| 334 | US-FBI-HK | US-FBI-HK-00000020 | US-FBI-HK-00000039 | Draft TC 79004 LED Luminaires Bid Screening Overview | | ||
| 335 | US-FBI-HK | US-FBI-HK-00000040 | US-FBI-HK-00000044 | 6/6/16 LED Specification Review | | ||
| 336 | US-FBI-HK | US-FBI-HK-00000559 | US-FBI-HK-00000559 | Picture from wine cellar (HK house search) | | ||
| 337 | US-FBI-HK | US-FBI-HK-00000296 | US-FBI-HK-00000303 | RFP 79002 - A Controls System Score Scheet #1 (various panelists) | | ||
| 338 | US-FBI-HK | US-FBI-HK-00000482 | US-FBI-HK-00000482 | Picture of front of house (HK house search) | | ||
| 339 | US-FBI-HK | US-FBI-HK-00000484 | US-FBI-HK-00000484 | Picture of dining room (HK house search) | | ||
| 340 | US-FBI-HK | US-FBI-HK-00000485 | US-FBI-HK-00000485 | Picture of living room (HK house search) | | ||
| 341 | US-FBI-HK | US-FBI-HK-00000489 | US-FBI-HK-00000489 | Picture of kitchen (HK house search) | | ||
| 342 | US-FBI-HK | US-FBI-HK-00000492 | US-FBI-HK-00000492 | Picture of card room/music room (HK house search) | | ||
| 343 | US-FBI-HK | US-FBI-HK-00000506 | US-FBI-HK-00000506 | Picture of wine cellar (HK house search) | | ||
| 344 | US-FBI-HK | US-FBI-HK-00000507 | US-FBI-HK-00000507 | Picture of wine cellar (HK house search) | | ||
| 345 | US-FBI-HK | US-FBI-HK-00000553 | US-FBI-HK-00000553 | Picture from wine cellar (HK house search) | | ||
| 346 | US-FBI-HK | US-FBI-HK-00000554 | US-FBI-HK-00000554 | Picture from wine cellar (HK house search) | | ||
| 347 | US-FBI-HK | US-FBI-HK-00000588 | US-FBI-HK-00000588 | Picture of alcohol from Makras (HK house search) | | ||
| 348 | US-FBI-HK | US-FBI-HK-00000589 | US-FBI-HK-00000589 | Picture from wine cellar (HK house search) | | ||
| 349 | US-FBI-HK | US-FBI-HK-00000643 | US-FBI-HK-00000643 | Picture from wine cellar (HK house search) | | ||
| 350 | US-FBI-HK | US-FBI-HK-00000658 | US-FBI-HK-00000658 | Picture of garage (HK house search) | | ||
| 351 | US-FBI-HK | US-FBI-HK-00000682 | US-FBI-HK-00000682 | Picture from wine cellar (HK house search) | | ||
| 352 | US-FBI-HK | US-FBI-HK-00003422 | US-FBI-HK-00003422 | 9/22/2012 - HK Sunshine Ordinance Declaration SFPUC | | ||
| 353 | US-FBI-HK | US-FBI-HK-00003424 | US-FBI-HK-00003425 | HK Form 700 2012 | | ||

| | | | US v. Harlan Kelly - Government Exhibit List | | | |
|---|---|---|---|---|---|---|
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
| 354 | US-FBI-HK | US-FBI-HK-00003441 | US-FBI-HK-00003442 | HK Form 700 2013 | | |
| 355 | US-FBI-HK | US-FBI-HK-00003443 | US-FBI-HK-00003443 | 2014 HK Certificate of Ethics Training | | |
| 356 | US-FBI-HK | US-FBI-HK-00003444 | US-FBI-HK-00003444 | 2014 HK Sunshine Ordinance Declaration | | |
| 357 | US-FBI-HK | US-FBI-HK-00003446 | US-FBI-HK-00003447 | HK Form 700 2013 (Bay Area Regional Water System) | | |
| 358 | US-FBI-HK | US-FBI-HK-00003459 | US-FBI-HK-00003464 | HK Form 700 2014 (SFPUC & Bay Area Regional Water System) | | |
| 359 | US-FBI-HK | US-FBI-HK-00003467 | US-FBI-HK-00003476 | HK Form 700 2015 | | |
| 360 | US-FBI-HK | US-FBI-HK-00003477 | US-FBI-HK-00003477 | 3/21/2016 HK Sunshine Ordinance Declaration SFPUC | | |
| 361 | US-FBI-HK | US-FBI-HK-00003478 | US-FBI-HK-00003478 | 3/18/2016 HK Certificate of Ethics Training | | |
| 362 | US-FBI-HK | US-FBI-HK-00003480 | US-FBI-HK-00003487 | HK Form 700 2016 | | |
| 363 | US-FBI-HK | US-FBI-HK-00003489 | US-FBI-HK-00003491 | HK Form 700 2017 | | |
| 364 | US-FBI-HK | US-FBI-HK-00003493 | US-FBI-HK-00003493 | 3/9/2018 HK Ethics and Sunshine Training Declaration Form | | |
| 365 | US-FBI-HK | US-FBI-HK-00003498 | US-FBI-HK-00003501 | 3/13/2018 Email from Leeann Pelham re: Form 700s and Ethics trainings | | |
| 366 | US-FBI-HK | US-FBI-HK-00003512 | US-FBI-HK-00003515 | HK Form 700 2018 | | |
| 367 | US-FBI-HK | US-FBI-HK-00003518 | US-FBI-HK-00003518 | 11/30/2018 Public Service Ethics Education Online Proof of Participation | | |
| 368 | US-FBI-HK | US-FBI-HK-00003519 | US-FBI-HK-00003519 | 3/25/2019 Ethics and Sunshine Training Declaration Form | | |
| 369 | US-FBI-HK | US-FBI-HK-00003526 | US-FBI-HK-00003528 | HK Form 700 2019 | | |
| 370 | US-FBI-HK | US-FBI-HK-00003529 | US-FBI-HK-00003529 | 3/2/2020 HK Ethics and Sunshine Training Declaration Form | | |
| 371 | US-FBI-HK | US-FBI-HK-00005848 | US-FBI-HK-00005912 | DBI Documents re: HK house (plans and permits) | | |
| 372 | US-FBI-HK | US-FBI-HK-00005913 | US-FBI-HK-00005984 | DBI Documents re: HK house (plans and permits) | | |
| 373 | US-FBI-HK | US-FBI-HK-00005985 | US-FBI-HK-00005985 | DBI Documents re: HK house (plans and permits) | | |
| 374 | US-FBI-HK | US-FBI-HK-00005987 | US-FBI-HK-00005987 | HK Form 700 2020 Leaving Office | | |
| 375 | US-FBI-HK | US-FBI-HK-00006619 | US-FBI-HK-00006633 | Wong 2014-2019 construction costs, invoices and checks (same as WONGCONSTR-NDCAL-MAR2020-000680 - 000694) | | |
| 376 | US-FBI-HK | US-FBI-HK-00000304 | US-FBI-HK-00000307 | 4/17/2015 email from Mary Tienken to Ranjit Parhar re: "Harlan Summary" attaching list and pictures of LED light fixtures | | |
| 377 | US-FBI-HK | US-FBI-HK-00010721 | US-FBI-HK-00010721 | 2004 Ethics Training Video | | |
| 378 | US-FBI-HK | US-FBI-HK-00010722 | US-FBI-HK-00010722 | 2006 Ethics Training Video | | |
| 379 | US-FBI-HK | US-FBI-HK-00010723 | US-FBI-HK-00010723 | 2010 Ethics Training Video | | |
| 380 | US-FBI-HK | US-FBI-HK-00010724 | US-FBI-HK-00010724 | 2012 Ethics Training Video | | |
| 381 | US-FBI-HK | US-FBI-HK-00010725 | US-FBI-HK-00010725 | 2014 Ethics Training Video | | |
| 382 | US-FBI-HK | US-FBI-HK-00010726 | US-FBI-HK-00010726 | 2016 Ethics Training Video | | |
| 383 | US-FBI-HK | US-FBI-HK-00010727 | US-FBI-HK-00010727 | 2018 Ethics Training Video | | |
| 384 | US-FBI-HK | US-FBI-HK-00010728 | US-FBI-HK-00010728 | 2020 Ethics Training Video | | |
| 385 | US-FBI-HK | US-FBI-HK-00010711 | US-FBI-HK-00010720 | San Francisco PUC Statement of Incompatible Acitivites | | |
| 386 | US-FBI-HK | US-FBI-HK-00010509 | US-FBI-HK-00010710 | Good Government Guide (Sept. 3, 2014) | | |
| 387 | US-FBI-HK | US-FBI-HK-00010500 | US-FBI-HK-00010508 | Harlan Kelly certified travel records with certification | | |
| 388 | US-FBI-HK | US-FBI-HK-00010876 | US-FBI-HK-00010880 | 4/1/2014 email from HK re: gift rules | | |
| 389 | US-FBI-HK | US-FBI-HK-00010881 | US-FBI-HK-00010885 | 6/8/2015 email from HK re: gift rules | | |
| 390 | US-FBI-HK | US-FBI-HK-00011332 | US-FBI-HK-00011332 | 2/11/2014 email from White to HK re concrete work at house | | |
| 391 | US-HKELLY | US-HKELLY-00000229 | US-HKELLY-00000608 | Harlan Kelly Bank of America Visa | | |
| 392 | US-HKELLY | US-HKELLY-00000946 | US-HKELLY-00001296 | SFFCU Bank Statements | | |
| 393 | US-HKELLY | US-HKELLY-00003497 | US-HKELLY-00003513 | Harlan Kelly Travel Records, incl. itinerary for 2016 China and Macau trip | | |
| 394 | US-HKELLY | US-HKELLY-00003557 | US-HKELLY-00003559 | Harlan Kelly copy of $89,807 invoice | | |
| 395 | US-HKELLY | US-HKELLY-00003560 | US-HKELLY-00003563 | 2017 Water Repair (2/2017 invoices for $2,597.60) | | |
| 396 | US-HKELLY | US-HKELLY-00003564 | US-HKELLY-00003570 | 2017 Water repair $20,729.09 invoice and $2,597.60 invoices, $10,618 2018 invoice and work list, $8000 1/24/2019 invoice | | |
| 397 | US-HKELLY | US-HKELLY-00002921 | US-HKELLY-00002921 | HK calendar showing 1/6/2017 meeting on 79004 RFP | | |
| 398 | US-HKSW | US-HKSW-00000001 | US-HKSW-00000008 | Conversion of single family dwelling to a duplex (proposed floor plans) | | |
| 399 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7/12/2013 HK/WW Text re: photocell sample | | |
| 400 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7//16/2013 HK/WW Text chain re: deck | | |
| 401 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7/16/2013 HK/WW text chain re: contractor sending bids to WW | | |
| 402 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7/21/2013-7/24/2013 HK/WW text chain re: WW getting rooms for HK's A/V guys | | |

| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
|---|---|---|---|---|---|---|
| | | | US v. Harlan Kelly - Government Exhibit List | | | |
| 403 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/3/2013 HK/WW text re: WW gettting room for Robert Kizirian | | |
| 404 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/3/2013 HK/WW text re: WW gettting room for Robert Kizirian | | |
| 405 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/21/2013 HK/WW text re: getting room for Robert Kizirian | | |
| 406 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/28/2013-8/31/2013 HK/WW text chain re: WW dinner | | |
| 407 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/6/2013-9/7/2013 HK/WW  text chain re: dinner at Hilton | | |
| 408 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/17/2013-9/19/2013 HK/WW text chain re: doors for HK | | |
| 409 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/22/2013-9/23/2013 HK/WW text chain re: doors for HK | | |
| 410 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/22/2013-9/23/2013 HK/WW text chain re: doors for HK | | |
| 411 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/27/2013 HK/WW text chain re: doors and hand rails | | |
| 412 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/1/2013-10/2/2013 HK/WW text chain re: dinner for Tom and "35" | | |
| 413 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/4/2013 HK/WW re: handrail and 109 LED lights | | |
| 414 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/5/2013-10/18/2023 HK/WW text chain re: Kelly light fixture | | |
| 415 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/18/2013 HK/WW text chain re: LED light | | |
| 416 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/19/2013 HK/WW text chain re: WW hosting birthday party | | |
| 417 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/21/2013 HK/WW text chain re: HK marble mantel | | |
| 418 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/22/2013 HK/WW text re: HK wine cellar | | |
| 419 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/27/2013 HK/WW text chain re: WW work at house and Barry White contractor | | |
| 420 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/11/2013 HK/WW text chain re: installing wine cellar | | |
| 421 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/11/2013-11/19/2013 HK/WW text chain re: fireplace | | |
| 422 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/20/2013 HK/WW text chain re: wine cellar | | |
| 415 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/22/2013 HK/WW text re work to do on house and "owe you big time" | | |
| 423 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/24/2013 HK/WW text chain re: LED light install | | |
| 424 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/24/2013 HK/WW text re: wine cellar | | |
| 425 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/25/2013 HK/WW text re: wine cellar and fireplace | | |
| 426 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/29/2013 HK/WW text chain re: LED street lights | | |
| 427 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/4/2013 HK/WW text re: fireplace and street light samples | | |
| 428 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/19/2013 HK/WW text chain re: bell light payment and fireplace | | |
| 429 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/23/2014 - 1/25/2014 HK/WW text chain re: deck | | |
| 430 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/30/2014 HK/WW text chain re: dinner | | |
| 431 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/16/2013 HK//WW text chain re: dinner | | |
| 432 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/17/2013-2/19/2013 HK/WW text chain re: work on house | | |
| 433 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/23/2014 HK/WW text chain re: work on house, refinance and appraisal | | |
| 434 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/23//2014 HK/WW text chain re: deck and tile for house | | |
| 435 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/26/2014 HK/WW text chain re: work on house and appraisal | | |
| 436 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/26/2014 HK/WW text chain re: gift for event | | |
| 404 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/26/2014 HK/WW text chain re: complex tile job | | |
| 437 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/6/2014 HK/WW text chain re: help with permit for 1111 California | | |
| 438 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/7/2014 HK/WW text chain re: work on house and 1111 California permit | | |
| 439 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/13/2014 HK/WW text chain re: work on house | | |
| 440 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/14/2023 HK/WW text chain re: dinner | | |
| 441 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/19/2014 HK/WW text re: work on house | | |
| 442 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/24/2014-4/10/2014 HK/WW text chain re: work on house and wine cellar | | |
| 443 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/16/2014 HK/WW text chain re: help hooking up washer dryer | | |
| 444 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/30/2014 HK/WW text chain re: work on house | | |
| 445 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/30/2014 HK/WW text chain re: "I plan to move qucikly on the LED street lights" | | |
| 446 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/5/2014 HK/WW text chain re: work on house | | |
| 447 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/7/2014-5/9/2014 HH/WW text re: dinner | | |
| 448 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/21/2014 - HK/WW text re: asking if WW crew is coming because Barry's painter is scheduled to come | | |

| | US v. Harlan Kelly - Government Exhibit List ||||||
|---|---|---|---|---|---|---|
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
| 449 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/30/2014 - 5/31/2014 text chain- HK/WW text re: HK asks WW when he is going to install the address and Wong replies "let me ck" and "will install sign for u Monday" | | |
| 450 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 6/13/2014 HK/WW text chain re: work on house and Kelly's appreciation to WW | | |
| 451 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 6/14/2014 HK/WW text chain re: HK work on garden | | |
| 452 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 6/20/2014 HK/WW text chain re: ordering cement | | |
| 453 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7/8/2014 HK/WW tex re: LED meeting | | |
| 454 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7/28/2014 HK/WW text re: changes to RFP outline | | |
| 455 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/25/2014 HK/WW text chain re: WW storing materials for HK | | |
| 456 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/17/2014 HK/WW text re: HK asking WW to keep HK posted on proposal | | |
| 457 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/21/2014 HK/WW text chain re: picking up and storing stuff in garage, loan approved, reimburse, and RFP | | |
| 458 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/5/2014 HK/WW text chain re: meeting for lunch | | |
| 459 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/6/2014 HK/WW text chain re: invoice | | |
| 460 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/11/2014-11/13/2014 - HK/WW text chain re: WW picking up docs and check from HK | | |
| 461 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/13/2014 HK/WW text chain re: picking up check from Makras's office | | |
| 462 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/13/2014 HK/WW text re: LED light RFP | | |
| 463 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/5/2015 HK/WW text chain re: postponing LED lights contract | | |
| 464 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/15/2015 - HK/WW Text chain - LED RFP lights contract | | |
| 465 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/27/2015 - HK/WW Text "Let me get the specs" | | |
| 466 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/30/2015 HK/WW Text chain re: picking up specs and WW asks to call HK | | |
| 467 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/27/2015 - HK/WW Text chain - LBE cert | | |
| 468 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/28/2015 - HK/WW Text chain - Lunch | | |
| 469 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/4/2015 - HK/WW Text chain - Lunch | | |
| 470 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/29/2015 - HK/WW Text chain - Mayor's party, citi center | | |
| 471 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/1/2015 - 11/7/2015 HK/WW text chain re: lunch | | |
| 472 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/10/2015 - HK/WW Text chain - cabinet drawing | | |
| 473 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/7/2016 -HK/WW Text chain - birthday party and Alfred finish laundry room | | |
| 474 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/20/2016 - HK/WW text chain - Getting passports and lunch | | |
| 475 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/21/2016 - HK/WW Text chain - Email visa forms | | |
| 476 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/1/2016 - HK/WW text chain - passport photos | | |
| 477 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/10/2016 - HK/WW text chain - AnyComm/Hong Kong trip planning | | |
| 478 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/29/2016 - HK/WW text chain - got all your visa | | |
| 479 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/1/2016 - HK/WW Text chain - Flight reservations | | |
| 480 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/11/2016 - HK/WW Text Anycom samples, specs | | |
| 481 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/15/2016 - HK/WW Text Anycom samples, specs | | |
| 482 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/16/2016 - 3/24/2016 - HK/WW Text chain - flight seat assignments and visas | | |
| 483 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 6/13/2016 - 6/14/2016 HK/WW text chain re: lunch at Citi Center | | |
| 484 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 6/20/2016 HK/WW text chain re: meeting at Thai 10 4 | | |
| 485 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7/17/2016 - HK/WW texts - Naomi's mom looking for contractor; can you give us advice? | | |
| 486 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/15/2016 - HK/WW text - Lowest bid is 2 mil - go figure? | | |
| 487 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/20/2016 - HK/WW text chain - Any update for LED | | |
| 488 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/24/2016 - 12/26/2016 - HK/WW text chain - electrician work and running conduit | | |
| 489 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/27/2016 -12/30/2016 - HK/WW text chain - Tesla charger installation and work on house | | |
| 490 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/24/2017 - HK/WW Text chain - When will repairs start - Naomi wants dining room back | | |
| 491 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/28/2017 - HK/WW Text - Got invoice, great price ready for you to start | | |
| 492 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/3/2017 - 3/10/2017 - HK/WW Text chain - work start date | | |

| US v. Harlan Kelly - Government Exhibit List ||||||||
|---|---|---|---|---|---|---|
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
| 493 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/28/2017 - HK-WW Text - What do you think the total cost of my repairs will be? I need… | | |
| 494 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/11/2017 - HK/WW text re: invitiation to Maria's birthday party, refers to Walter Wong as her "traveling buddy", and mentions receipt for insurance company | | |
| 495 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/11/2017 - HK/WW texts from HK re: insurance company sent check for $5,600 and had check of $5,286.06 endorsed by mortgage company. HK says he will write check for this amount and hopefully insurance company will pay for most of cost. | | |
| 496 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/26/2017 - HK/WW Text chain - crew working on the deck | | |
| 497 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 6/5/2017 - HK/WW Text chain - waterproof exterior finished; adjuster will not talk to us | | |
| 498 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7/5/2017 HW/WW Text - Hey Walter I received the bill | | |
| 499 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/2/2017 - 10/3/2017 - WW//HK Text chain - Project on 1317 requires fire services | | |
| 500 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/5/2017 - WW/HK Text chain - 1317 fire water meter approval | | |
| 501 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/23/2017 - WW/HK Text chain - LED bell lights | | |
| 502 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/6/2018 - WW/HK Text - CSB application processing status | | |
| 503 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/29/2018 - WW/HK texts CSB application processed | | |
| 504 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/5/2018-2/7/2018 WW/HK text chain re: wood for Maria's house | | |
| 505 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/13/2018 - WW/HK text "Do you still need to do the side of your building where leak is" | | |
| 506 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/5/2018 - WW/HK Texts - Replace backlight on 1622 numbers | | |
| 507 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/14/2018 - WW/HK text  - Bell lights | | |
| 508 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/29/2018 - WW/HK text - Invoice for repair work - bell lights purchase by PUC | | |
| 509 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/21/2019 - WW/HK text - Water damage bill; light payment | | |
| 510 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/27/2019 - WW/HK text chain- This is lanier's cell | | |
| 511 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/31/2019 - WW/HK Text - I received invoice for repairs | | |
| 512 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/3/2019-5/23/2019 - WW/HK text chain re: LED christmas lights and payment for that | | |
| 513 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/23/2019 - 6/28.2019 WW/HK text chain re: ping pong lessons for Harlan | | |
| 514 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7/14/2019 - 7/23/2019 WW/HK text chain re: ping pong | | |
| 515 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/8/2019 - 8/11/2019 - HK/WW text re: PO for bell and snowflake LED light | | |
| 516 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/13/2019-8/17/2019 - HK/WW text chain re: dinner at Harbor View | | |
| 517 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/29/2019 - HK/WW text re: asking HK to help with quote sent to PUC | | |
| 518 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/3/2019 - HK/WW text re: celebrating moon festival | | |
| 519 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/5/2019 - HK/WW text re: approval and Washington receiving PO | | |
| 520 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/19/2013 Ivy Fine/HK text re: LED lights project | | |
| 521 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/17/2014 Ivy Fine/HK text chain re: streetlight pilot | | |
| 522 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/5/2014-2/6/2014 Ivy Fine/HK text chain re: LED street light technology demo | | |
| 523 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/4/2014 Ivy Fine/HK text chain re: street light mtg and Lim presenting | | |
| 524 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 3/11/2014-3/12/2014 Ivy Fine/Hk text chain re: Nuru wanting to see light fixture | | |
| 525 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/24/2014 Ivy Fine/HK text chain re: streetlight installation and preproposal meeting | | |
| 526 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/30/2014 Ivy Fine/HK text chain re: prebid for LED street lights | | |
| 527 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/20/2014 Ivy Fine/HK text chain re: streetlight bids | | |
| 528 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/13/2014 Ivy Fine/HK text re: LED streetlight proposals and minimum qualifications | | |
| 529 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/22/2015 Ivy Fine/HK text chain re: speaking with Jaci and streetlights | | |

| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
|---|---|---|---|---|---|---|
|  | US v. Harlan Kelly - Government Exhibit List | | | | | |
| 530 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/27/2015 Ivy Fine/HK text chain re: discussing streetlights and "Al" | | |
| 531 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/9/2015 Ivy Fine/HK text chain re: LED streetlights RFP amendment and OCA expanding RFP | | |
| 532 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7/14/2015 Ivy Fine/HK text chain re: LED streetlight meeting | | |
| 533 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/11/2015-11/12/2015 Ivy Fine/HK text chain re: Nuru wanting model numbers of streetlights or spec sheet | | |
| 534 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/17/2015 Ivy Fine/HK text re: steetlight proposals | | |
| 535 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/28/2016 Ivy Fine/HK text chain re: HK requesting tabulation of bids for LED lights, LBE discount and how that changes ranking | | |
| 536 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/24/2017 Ivy Fine/HK text re: Tenderloin street light project | | |
| 537 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 6/11/2013 Barry White ("BW")/HK text chain re: "kitchen" of the second unit in HK house | | |
| 538 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 7/17/2013 BW/HK text chain re: PGE process | | |
| 539 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/15/2013 BW/HK text chain re: order from Balmore | | |
| 540 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/30/2013 BW/HK text re: not sharing direct buy price | | |
| 541 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/20/2013 BW/HK text re: wine cellar | | |
| 542 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/25/2013 BW/HK text chain re: wine cellar | | |
| 543 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/25/2014-1/30/2014 BW/HK text chain re: issues at house and work that needs to be done | | |
| 544 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/9/2014 BW/HK text re work that neeeds to be done for the neighbours | | |
| 545 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/7/2014 BW/HK text chain re: Tom trying to help close out the project | | |
| 546 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/6/2014 BW/HK text chain re: outstanding work that needs to be done at house | | |
| 547 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/21/2015 BW/HK text chain re: BW license elapsed | | |
| 548 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/19/2012 Email from Charles NG to HK re: permit and job card are in hand, with Charles NG responses to questions (HK MacMini) | | |
| 549 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 1/26/2012 Email from HK to Karen M Roye re: whether African Amercian Chamber/NAACP would be willing to sponsor a celebration for Naomi (HK MacMini) | | |
| 550 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/25/2011 Email from HK to Naomi Kelly re: revised email to Uncle Glenn (HK MacMini) | | |
| 551 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/12/2012 Email from Darcy Brown to HK re: firms likely to pursue a sewer system contract (HK MacMini) | | |
| 552 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 9/20/2012 Email from WW to HK re: HK swearing-in ceremony and WW believing it best to remain under the radar (HK MacMini) | | |
| 553 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/19/2012 Email from HK to Charles NG re: permit and job card are in hand, incl. lunch/dinner with Tom (HK MacMini) | | |
| 554 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/8/2013 Email from HK to Rob re: intent for house single occupancy (HK MacMini) | | |
| 555 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/20/2013 Email from HK to Makras re: David Mitchell job (HK MacMini) | | |
| 556 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/18/2013 Email from HK to Naomi Kelly re: Gift rules (HK MacMini) | | |
| 557 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/1/2014 Email from Barry White to HK re job for daughter 1 (HK MacMini) | | |
| 558 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 4/2/2014 Email from HK to Barry White re: job for daughter 2 (HK MacMini) | | |
| 559 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/8/2016 Email from Lainar Chan to Naomi Kelly re: China trip in March 2016 (HK MacMini) | | |
| 560 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 8/23/2017 Email from Robert Kizirian re: audio video invoice (HK MacMini) | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | US v. Harlan Kelly - Government Exhibit List | | | |
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
| 561 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/16/2017 Email from O'Dowd to HK re: SFPUC hiring Jim O'Dowd (HK MacMini) | | |
| 562 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/22/2006 Email from HK to jdngrp@pacbell.net re: thanking WW for limos and champagne (HK MacMini) | | |
| 563 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/11/2016 Email from HK to Vincent Harris re: golf and Form 700 (HK MacMini) | | |
| 564 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 12/1/2013 Email from HK to Makras re: credit card invoices (HK MacMini) | | |
| 565 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 11/10/2009 Email from HK to Makras re: Makras paying for dinner (HK MacMini) | | |
| 566 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/18/2009 email from HK to jrein re: asking her to be discreet and not send emails to his work (HK MacMini) | | |
| 567 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 2/12/2013 Email from WW to HK re: if Kelly needs visa for China trip (Email from HK Phone) | | |
| 568 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | Mary Tienken calendar entries re: LED lights meetings (HK phone) | | |
| 569 | US-HKSW | US-HKSW-00002375 | US-HKSW-00002394 | 2006 Form 700 (shows disclosures re gifts and lenders) (HK house SW) | | |
| 570 | US-HKSW | US-HKSW-00002416 | US-HKSW-00002432 | 2010 Form 700 and Sunshine & Ethics Self-Assessment Tool (HK house SW) | | |
| 571 | US-HKSW | US-HKSW-00003240 | US-HKSW-00003241 | 4/22/2014 Ltr from HK re: r1622 11th Avenue (HK house SW) | | |
| 572 | US-HKSW | US-HKSW-00000898 | US-HKSW-00000898 | 8/17/2012 email from HK to First Republic re: 1622 11th Avenue house (HK house SW) | | |
| 573 | US-HKSW | US-HKSW-00000967 | US-HKSW-00000974 | Pictures of 2013 China trip (HK house SW) | | |
| 574 | US-HKSW | US-HKSW-00000914 | US-HKSW-00000916 | 2/12/2014 email from HK to White re: defects in work on HK house that need to be addressed | | |
| 575 | US-SFFCU | US-SFFCU-00001736 | US-SFFCU-00001736 | 8/10/2017 check from Allied to HK ($3,761.89) | | |
| 576 | US-SFFCU | US-SFFCU-00000883 | US-SFFCU-00000883 | 3/23/2017 check from Allied to HK ($5,286.06) | | |
| 577 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 3/24/2016 Trip Schedule (WW computer) | | |
| 578 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 8/15/2005 Email from WW to jaidin@pacbell.net re: business cards for HK (WW computer) | | |
| 579 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 6/20/2012 Email from HK to WW re: LED Light Control System Pre-Submital Meeting Today (WW Computer) | | |
| 580 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 6/29/2012 Email from Mary Tienken to jaidin@pacbell.net re: SFPUC Wireless Communication LED Street Lights Pilot Project (WW Computer) | | |
| 581 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 6/22/2012 Questions from Proposers re: RFP CS-264, and answers (WW Computer) | | |
| 582 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 8/13/2013 Memo re: Summary Status Update on the Power Enterprise's Street Light Program (WW Computer) | | |
| 583 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 1/18/2023 Email from HK to WW re: 100 Van Ness (WW Computer) | | |
| 584 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 2/5/2013 Email from Nuru to WW re: Fwd. Kelly Provisional Shopping List (WW Computer) | | |
| 585 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 4/19/2013 Email from Nuru to WW re: HK supplies and China trip (WW Computer) | | |
| 586 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 5/15/2013 Email from Nuru to WW re: LED Street Light Conversion Project (WW Computer) | | |
| 587 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 10/23/2013 Jessica Zhou email to WW re: list of selected and participating companies published on SFPUC cite (WW computer) | | |
| 588 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 2/4/.2016 Email from Jessica Li to WW re: Kelly's Family Information (WW Computer) | | |
| 589 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 3/15/2016 Cathay Pacific booking details - Kelly March 2016 Hong Kong Trip (WW Computer) | | |
| 590 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 3/14/2016 Email from Jessica Li to WW re: China trip/hotel for Harlan family (WW Computer) | | |
| 591 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 3/16/2016 email from Lihmeei Leu to WW re: China trip/hotel for Harlan family | | |
| 592 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 1/25/2018 Email from HK to jaidin@pacbell.net re: pumps from China (WW Computer) | | |

| | | US v. Harlan Kelly - Government Exhibit List | | | | |
|---|---|---|---|---|---|---|
| Exhibit No. | Bates Prefix | BegBates | EndBates | Description | Date Marked | Date Admitted |
| 593 | | | | *blank* | | |
| 594 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 11/22/2004 Email from Carrie Chu to WW re: Guangzhou hotel for Harlan Kelly et al. (WW Computer) | | |
| 595 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 3/19/2013 Email from Jaidin Consulting to WW re: China itinerary (WW Computer) | | |
| 596 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 3/21/2013 Email from Michelle Chui to jaidin@pacbell.net re: Air ticket for Kelly and Nuru (WW Computer) | | |
| 597 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 3/27/2013 Email from Yasmin Fouad to WW re: confirmations for China trip for Kelly et al. (WW Computer) | | |
| 598 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 7/24/2013 HK Wine Shelving Deposit 10,000 (WW Computer) | | |
| 599 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 8/16/2012 Email from HK to WW re: list of bids so far (WW Computer) | | |
| 600 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 8/27/2013 Email from HK to WW re: WW arranging room for Kizirian (AV installer) (WW Computer) | | |
| 601 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 9/17/2013 Email from Kelly to jaidin@pacbell.net re: door (WW Computer) | | |
| 602 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 10/21/2013 Email from WW to Kathy Kwan re: photos of Kelly wine cellar (WW Computer) | | |
| 603 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 9/17/2014 Email from WW to HK re: LED Light RFP published today (WW Computer) | | |
| 604 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 3/7/2016 Email from WW Candy Yu re: March 2016 HK trip (WW Computer) | | |
| 605 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 8/8/2013 Email from Kathy Kwan to Walter Wong re: August budget and GZ account (notes wine shelving) (WW Computer) | | |
| 606 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 8/8/2013 Budget for August and September Unit Price incl Kelly Wine Shelving (email attachment) (WW Computer) | | |
| 607 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 8/8/2013 Account in GZ spreadsheet (email attachment) (WW computer) | | |
| 608 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | China trip itinerary (WW Computer) | | |
| 609 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | Kelly wine cellar photo 1 (WW Computer) | | |
| 610 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | Kelly wine cellar photo 2 (WW Computer) | | |
| 611 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | Kelly wine cellar photo 3 (WW Computer) | | |
| 612 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | Kelly wine cellar photo 4 (WW Computer) | | |
| 613 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | Alternate Choice LED pilot project contract (CS-264) (WW Computer) | | |
| 614 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | WW calendar entries with HK (SV 19-0092-9_2023-05-12_Report) (WW cell phone) | | |
| 615 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 4/2/2016 HK/WW text chain re: HK thanking WW for China trip (WW cell phone) | | |
| 616 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 3/11/2016 WW text re: Walter listing check-in dates for Kelly's family (WW cell phone) | | |
| 617 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 4/2/2016 WW sends Kelly et al boarding passes to concierge (WW cell phone) | | |
| 618 | US-WWSW | US-WWSW-00006534 | US-WWSW-00006534 | 3/11/2016 Email from Jessica Li to Walter Wong re: Park Hyatt Guangzhou bookings for Harlan Kelly family (WW computer) | | |
| 619 | US-WWSW | US-WWSW-00002227 | US-WWSW-00002234 | 6/27/2013 SF PUC Task Order Request Form for LED Lights Pilot Program (signed by Tienken as SFPUC project manager) | | |
| 620 | US-WWSW | US-WWSW-00002203 | US-WWSW-00002212 | 2013 Alternate Choice invoices to PUC related to LED lights pilot program | | |
| 621 | US-WWSW | US-WWSW-00002216 | US-WWSW-00002218 | 3/27/2014 Alternate Choice invoices for $15,000 to PUC for LED pilot program | | |
| 622 | MAKRAS-GJSDT | MAKRAS-GJSDT-00008124 | MAKRAS-GJSDT-00008125 | 3/21/2012 email from Kelly to Makras re: Discretionary Review Analysis | | |
| 623 | MAKRAS-GJSDT | MAKRAS-GJSDT-00008126 | MAKRAS-GJSDT-00008162 | Planning Department Discretionary Review Analysis for 1622 11th Ave. (3/15/2012) | | |
| 624 | US-HKSW | US-HKSW-00001474 | US-HKSW-00001478 | Hand drawings of Harlan Kelly house | | |
| 625 | ROCKET MORTGAGE | ROCKET MORTGAGE 000001 | ROCKET MORTGAGE 000982 | Loan documents for the Kellys | | |
| 626 | NK | NK-00001307 | NK-00001307 | Picture 1307 | | |
| 627 | US-HKELLY | US-HKELLY-00003887 | US-HKELLY-00003887 | Picture 3887 | | |
| 628 | US-HKELLY | US-HKELLY-00003898 | US-HKELLY-00003898 | Picture 3898 | | |
| 629 | US-HKELLY | US-HKELLY-00003965 | US-HKELLY-00003965 | Picture 3965 | | |
| 630 | US-HKELLY | US-HKELLY-00003994 | US-HKELLY-00003994 | Picture 3994 | | |
| 631 | US-HKELLY | US-HKELLY-00004010 | US-HKELLY-00004010 | Picture 4010 | | |

| | US v. Harlan Kelly - Government Exhibit List | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit No.** | **Bates Prefix** | **BegBates** | **EndBates** | **Description** | **Date Marked** | **Date Admitted** |
| 632 | US-HKELLY | US-HKELLY-00004020 | US-HKELLY-00004020 | Picture 4020 | | |
| 633 | US-HKELLY | US-HKELLY-00004242 | US-HKELLY-00004242 | Picture 4242 | | |
| 634 | US-HKELLY | US-HKELLY-00004188 | US-HKELLY-00004188 | Picture 4188 | | |
| 635 | US-HKELLY | US-HKELLY-00004286 | US-HKELLY-00004286 | Picture 4286 | | |
| 636 | US-HKELLY | US-HKELLY-00004300 | US-HKELLY-00004300 | Picture 4300 | | |
| 637 | US-HKELLY | US-HKELLY-00004401 | US-HKELLY-00004401 | Picture 4401 | | |
| 638 | US-CCSF(PLAN) | US-CCSF(PLAN)-00000035 | US-CCSF(PLAN)-00000037 | SF Planning Department Section 317 Application | | |
| 639 | US-CCSF(PLAN) | US-CCSF(PLAN)-00000001 | US-CCSF(PLAN)-00000006 | Application for discretionary review | | |
| 640 | US-CCSF(PLAN) | US-CCSF(PLAN)-00000038 | US-CCSF(PLAN)-00000038 | Residential Design Team Review | | |
| 641 | US-CCSF(PLAN) | US-CCSF(PLAN)-00000034 | US-CCSF(PLAN)-00000034 | Notice of Public Hearing re: 16222 11th Avenue project | | |
| 642 | US-CCSF(PLAN) | US-CCSF(PLAN)-00000007 | US-CCSF(PLAN)-00000009 | Discretionary Review Action DRA-0268 | | |
| 643 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 6/11/2013 email from HK to Tom Hui re: director application (HK MacMini) | | |
| 644 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 6/12/2013 email from HK to Tom Hui re: resume and application (HK MacMini) | | |
| 645 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 5/9/2013 email from HK to Tom Hui re: revised resume (HK MacMini) | | |
| 646 | US-HKSW | US-HKSW-00003585 | US-HKSW-00003585 | 10/15/2013 email from HK to Tom Hui re: suggested draft letter requesting higher salary at DBI (HK MacMini) | | |
| 647 | US-HKELLY | US-HKELLY-00005824 | US-HKELLY-00005874 | 3/18/2014 email from HK to Liza Granizo re: loan package | | |
| 648 | US-CCSF(PUC) | US-CCSF(PUC)-00000975 | US-CCSF(PUC)-00000975 | PUC LED Timeline | | |